**Justin JAMES, Plaintiff–Appellee**

v.

**Dennis G. ROACH; Mohamed F. Juman, doing business as Juman Trucking Services, Defendants–Appellants.**

**No. 12–30016**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

June 11, 2012.

Todd A. Townsley, Esq., Attorney, Townsley Law Firm, Alonzo P. Wilson, Attorney, Veron, Bice, Palermo & Wilson, L.L.C., Lake Charles, LA, for Plaintiff–Appellee.

James Lee Trinchard, I, Esq., Attorney, Hoy Robert Hughes, Esq., Trinchard & Trinchard, Lance Read Rydberg, Esq., Middleberg, Riddle & Gianna, New Orleans, LA, for Defendant–Appellant.

Before REAVLEY, SMITH, and PRADO, Circuit Judges.

PER CURIAM: *

After the district court found in favor of the plaintiff on liability, but before it de-

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

termined the amount of damages in a bench trial, the plaintiff and all defendants entered into a high/low agreement setting a floor and ceiling for the amount that the insurer, Aequicap Insurance Company, would pay on behalf of its insureds, depending upon the district court's judgment. The district court's determination fell within the amount agreed upon, and when Aequicap failed to pay as agreed, the district court ordered the agreement enforced upon motion by the plaintiff. The district court's judgment after the insurer became insolvent that the insureds were jointly and severally liable was not inconsistent with either the initial liability judgment or the high/low agreement. The liability judgment merely determined that Roach was the sole proximate cause of the accident. The high/low agreement provided that Aequicap's payment of damages was on behalf of *both* the insurer *and* the insureds. The high/low agreement did not absolve the insureds of liability, but rather established the total amount of damages in an enforceable contract, to which the insureds were parties. *See* LA. CIV.CODE ANN. art. 3071 (defining a compromise as a contract between the parties to it).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.